**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Angela SMITH, Defendant–Appellant.**

No. 04–20563.
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Sept. 30, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Angela Smith, Houston, TX, pro se.

Before BARKSDALE, STEWART and CLEMENT, Circuit Judges.

PER CURIAM: *

Angela Smith appeals the sentence imposed following her guilty-plea conviction for possession with the intent to distribute a quantity of crack cocaine, in violation of 21 U.S.C. § 841(a)(1) and (b)(1)(B). Finding no reversible error, we AFFIRM.

Smith argues that, in light of *United States v. Booker,* — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court reversibly erred in imposing a sentence utilizing the Sentencing Guidelines as mandatory. Smith contends that she preserved the issue at her sentencing hearing by citing *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), in connection with a request she made to the court that did not involve the court's determination of her sentence. This argument lacks merit because Smith's request was not relevant to her invocation of *Blakely* and also because counsel stated that there was no defense objection to the presentence report.

Since Smith did not preserve a *Booker* issue, we review only for plain error. *See United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517). Application of the Guidelines as mandatory in determining a defendant's sentence is plain or obvious error after *Booker. See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732–34 (5th Cir.2005), *petition for cert. filed* (July

---

25, 2005) (No. 05–5556). However, Smith cannot show that the error affected her substantial rights because the record does not indicate that the district court would have imposed a lower sentence under an advisory, rather than a mandatory, guideline scheme. Therefore, Smith is not entitled to relief on grounds of plain error. *See id.* at 733–34.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.